Melvin M. MARIN, Appellant

v.

DEPARTMENT OF DEFENSE AND ITS SECRETARY; Department of the Army; Army & Air Force Exchange Service and Its Administrator; United States of America; Defense Finance and Accounting Service; Thomas Finley; Daniel Limbaugh; Robert A. Mast; Craig Livingstone.

No. 05–1139.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) May 26, 2005.

Decided Aug. 23, 2005.

Melvin M. Marin, San Diego, CA, pro se.

Susan Sutherland, Major, Office of Judge Advocate, Department of the Army, Arlington, VA, for Appellees.

Before ROTH, BARRY and SMITH, Circuit Judges

OPINION

PER CURIAM.

Melvin Marin, a soldier in the United States Army Reserve, filed this action in the United States District Court for the Western District of Pennsylvania alleging violations of the Privacy Act, 5 U.S.C. § 552a(d)-(g); the Military Whistleblowers Protection Act, 10 U.S.C. § 1034; the Corrections Board Statute, 10 U.S.C. § 1552; the Soldiers and Sailors' Civil Relief Act, 50 App. U.S.C. § 581; *Bivens v. Six Unknown Named Agents of Fed. Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971); and claims of negligence, defamation, and infliction of emotional distress. Marin averred that the

defendants deliberately altered and destroyed his military records, and revoked his security clearance based upon inaccurate and incomplete information.[1]

The District Court observed that in 1995, Marin filed an action in the United States District Court for the District of Columbia, in which he named all of the same defendants and raised virtually identical claims and issues as the present action. *See Marin v. Dep't of Def.*, D.C. Civ. No. 95–cv–02175 (PLF) (D.D.C.). The only claim from the 1995 action that the District Court did not adjudicate on the merits was the one seeking injunctive relief pursuant to the Privacy Act; that claim was dismissed without prejudice. Here, the District Court rejected Marin's arguments that the 1995 judgment was not final or that he did not have a full and fair opportunity to litigate his claims. Thus, the District Court dismissed Marin's previously litigated claims based upon the doctrine of res judicata. The District Court also dismissed Marin's claims that could have been raised in the 1995 lawsuit. As to the Privacy Act claims for injunctive relief, the District Court found that although the claims may have been properly exhausted, Marin was given all of the records to which he is entitled. The court also rejected Marin's conclusory allegations that he was denied access to relevant records or that he was entitled to additional discovery. Accordingly, the District Court dismissed those claims seeking injunctive relief for failure to state a claim upon which relief can be granted. After Marin failed to properly effect service upon defendants Limbaugh, Mast, Finley, and Livingstone, the District Court ordered him to do so. *See* Fed.R.Civ.P. 4(m). When Marin did not comply with the order, the District Court dismissed the claims as to those defendants for failure to prosecute. *See* Fed.R.Civ.P. 41(b).

Marin timely filed this appeal. We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. Marin has been granted leave to proceed *in forma pauperis* on appeal. When an appellant proceeds *in forma pauperis*, this Court must dismiss the appeal if it is "frivolous." 28 U.S.C. § 1915(e)(2)(B)(i). A frivolous appeal has no arguable basis in law or fact. *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). After a careful review of the record, we will dismiss this appeal as frivolous.[2]

 The District Court's lengthy opinion is well-reasoned, thorough, and correct on the preclusive effect of Marin's prior lawsuit. As it properly determined, to the extent Marin seeks to re-litigate claims relating to his 1995 lawsuit regarding the release of information pertaining to his military service and the correction of military records, this action is barred under the doctrine of res judicata. *See Burlington N. R.R. Co. v. Hyundai Merch. Marine Co.*, 63 F.3d 1227, 1231–32 (3d Cir.1995). To the extent Marin seeks to raise additional claims involving the same underlying events that could have been raised in his previous action, those claims are also barred. *See CoreStates Bank, N.A. v. Huls America, Inc.*, 176 F.3d 187, 194 (3d Cir.1999). The District Court properly dismissed Marin's Privacy Act claims for injunctive relief, as the record reflects that he has been given all of the

---

1. Because the background and specific allegations in Marin's Second Amended Complaint are fully and accurately set forth by the District Court, we do not repeat that information here. *See* December 14, 2004 D. Ct. Op. at 1–10.

2. In reaching this disposition, we have fully considered, but reject, the arguments presented in Marin's Response in Opposition to § 1915(e) dismissal.

records to which he is entitled. Marin's contention that the defendants improperly altered and destroyed his military records, or "refused discovery," *see* Resp. in Opp. at 2, is not supported by the record.

In conclusion, because Marin's appeal of the dismissal of his claims lacks arguable merit in fact or law, we will dismiss the appeal pursuant to 28 U.S.C. § 1915(e)(2)(B)(i).